# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

|  | Soil Water Air Protection Enterprise | | | PAGE    1 |
|--|--|--|--|--|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 10.7 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 15.7 | 0.21 | mg/kg | SW846 6020 |
| Copper | 28.4 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 3.9 | | pg/g | SW846 8290 |
| Total TCDD | 67 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 15 | | pg/g | SW846 8290 |
| Total PeCDD | 150 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 14 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 80 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 41 | | pg/g | SW846 8290 |
| Total HxCDD | 730 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 1900 | | pg/g | SW846 8290 |
| Total HpCDD | 3900 | | pg/g | SW846 8290 |
| OCDD | 12000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 41 CON | | pg/g | SW846 8290 |
| Total TCDF | 320 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 30 | | pg/g | SW846 8290 |
| Total PeCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 39 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 1.4 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 680 | | pg/g | SW846 8290 |
| OCDF | 440 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change. Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                    PAGE    2
Lot #:  G6C040214                  Creosote Sites         Date Reported:    4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 27000 J | 53000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 97000 | 53000 | ng/kg | SW846 8270C SIM |
| Anthracene | 230000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 3300000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 2500000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 2700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 1900000 | 53000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1100000 | 53000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 190000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 8900000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluorene | 150000 | 53000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 3200000 | 53000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 56000 | 53000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 120000 | 53000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 6400000 | 53000 | ng/kg | SW846 8270C SIM |
| Pyrene | 7100000 | 53000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 130000 Q | 110000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 240000 | 110000 | ng/kg | SW846 8270C SIM |
| Anthracene | 280000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 1300000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 7500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 4800000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 5600000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 4700000 | 110000 | ng/kg | SW846 8270C SIM |
| Chrysene | 7000000 | 110000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 640000 | 110000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 17000000 E | 110000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

```
                    Soil Water Air Protection Enterprise                PAGE    3
Lot #:  G6C040214                    Creosote Sites          Date Reported:   4/06/06


                                        REPORTING           ANALYTICAL
     PARAMETER                    RESULT  LIMIT    UNITS     METHOD
```

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06   Matrix: SOLID

| Parameter | Result | Reporting Limit | Units | Analytical Method | |
|---|---|---|---|---|---|
| 8270C (SIM) | | | | | Reviewed |
| Fluorene | 260000 | 110000 | ng/kg | SW846 8270C SIM | |
| Indeno(1,2,3-cd)pyrene | 4600000 | 110000 | ng/kg | SW846 8270C SIM | |
| 2-Methylnaphthalene | 80000 J | 110000 | ng/kg | SW846 8270C SIM | |
| Naphthalene | 270000 | 110000 | ng/kg | SW846 8270C SIM | |
| Phenanthrene | 14000000 E | 110000 | ng/kg | SW846 8270C SIM | |
| Pyrene | 14000000 E | 110000 | ng/kg | SW846 8270C SIM | |

Results and reporting limits have been adjusted for dry weight.

Q   Elevated reporting limit. The reporting limit is elevated due to high analyte levels.

E   Estimated result. Result concentration exceeds the calibration range.

J   Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | | Reviewed |
|---|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 5.3 | 0.10 | % | ASTM D 2216-90 | |

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42   Date Received: 03/04/06   Matrix: SOLID

| Parameter | Result | Reporting Limit | Units | Analytical Method | |
|---|---|---|---|---|---|
| ICP-MS (6020) | | | | | Reviewed |
| Arsenic | 7.8 | 0.22 | mg/kg | SW846 6020 | |
| Chromium | 16.6 | 0.22 | mg/kg | SW846 6020 | |
| Copper | 26.5 | 0.22 | mg/kg | SW846 6020 | |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | 2.9 | | pg/g | SW846 8290 | |
| Total TCDD | 89 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDD | 13 | | pg/g | SW846 8290 | |
| Total PeCDD | 100 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDD | 26 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDD | 75 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDD | 100 | | pg/g | SW846 8290 | |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-----------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-----------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise |  |  | PAGE    4 |
|---|---|---|---|---|
| Lot #:  G6C040214 |  | Creosote Sites |  | Date Reported:   4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                      Reviewed

| PARAMETER | RESULT | | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Total HxCDD | 640 |  | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 2000 |  | pg/g | SW846 8290 |
| Total HpCDD | 4000 |  | pg/g | SW846 8290 |
| OCDD | 13000 E |  | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 5.6 CON |  | pg/g | SW846 8290 |
| Total TCDF | 57 |  | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 8.7 |  | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 15 |  | pg/g | SW846 8290 |
| Total PeCDF | 94 |  | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 28 |  | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 23 |  | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 45 |  | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 2.8 J |  | pg/g | SW846 8290 |
| Total HxCDF | 310 |  | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 |  | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 27 |  | pg/g | SW846 8290 |
| Total HpCDF | 620 |  | pg/g | SW846 8290 |
| OCDF | 460 |  | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E   Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

J   Estimated result. Result is less than the reporting limit.

8270C (SIM)                                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 12000 J | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | 29000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 49000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 210000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 250000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 150000 | 56000 | ng/kg | SW846 8270C SIM |
| Chrysene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE    5
Lot #:  G6C040214                    Creosote Sites            Date Reported:   4/06/06

|  |  | REPORTING | | ANALYTICAL | |
|---|---|---|---|---|---|
| PARAMETER | RESULT | LIMIT | UNITS | METHOD | |

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                            Reviewed

| Parameter | Result | Limit | Units | Method |
|---|---|---|---|---|
| **Fluoranthene** | 230000 | 56000 | ng/kg | SW846 8270C SIM |
| **Fluorene** | 29000 J | 56000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | 160000 | 56000 | ng/kg | SW846 8270C SIM |
| **2-Methylnaphthalene** | 16000 J | 56000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | 13000 J | 56000 | ng/kg | SW846 8270C SIM |
| **Phenanthrene** | 100000 | 56000 | ng/kg | SW846 8270C SIM |
| **Pyrene** | 170000 | 56000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                            Reviewed

| Parameter | Result | Limit | Units | Method |
|---|---|---|---|---|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | 53000 J | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | 180000 | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(k)fluoranthene** | 81000 | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | 91000 | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)pyrene** | 66000 | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(e)pyrene** | 91000 | 56000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | 150000 | 56000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | 230000 | 56000 | ng/kg | SW846 8270C SIM |
| Fluorene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | 90000 | 56000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | 12000 J | 56000 | ng/kg | SW846 8270C SIM |
| **Phenanthrene** | 90000 | 56000 | ng/kg | SW846 8270C SIM |
| **Pyrene** | 170000 | 56000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.

---

Soil Water Air Protection Enterprise                          PAGE    6
Lot #:  G6C040214                  Creosote Sites              **Date Reported:**    4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| Inorganic Analysis | | Soil | | Reviewed |
| Method for Determination of Water Content of Soil | 10.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| ICP-MS (6020) | | | | Reviewed |
| Arsenic | 5.0 | 0.20 | mg/kg | SW846 6020 |
| Chromium | 17.4 | 0.20 | mg/kg | SW846 6020 |
| Copper | 18.3 | 0.20 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

| | | | | |
|---|---|---|---|---|
| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
| 2,3,7,8-TCDD | 2.6 | | pg/g | SW846 8290 |
| Total TCDD | 33 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 52 | | pg/g | SW846 8290 |
| Total PeCDD | 250 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 140 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 340 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 540 | | pg/g | SW846 8290 |
| Total HxCDD | 2300 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7700 E | | pg/g | SW846 8290 |
| Total HpCDD | 13000 | | pg/g | SW846 8290 |
| OCDD | 30000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 13 CON | | pg/g | SW846 8290 |
| Total TCDF | 84 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 20 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 36 | | pg/g | SW846 8290 |
| Total PeCDF | 190 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 90 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 60 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 13 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

Soil Water Air Protection Enterprise                           PAGE    7
Lot #:  G6C040214                    Creosote Sites          **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Total HxCDF** | **760** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **480** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8,9-HpCDF** | **97** | | **pg/g** | **SW846 8290** |
| **Total HpCDF** | **1400** | | **pg/g** | **SW846 8290** |
| **OCDF** | **860** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

E   Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Acenaphthene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Acenaphthylene** | **27000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **19000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **280000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **380000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **250000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **140000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **220000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Chrysene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | **27000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **610000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **53000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **170000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **37000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **320000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **410000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Acenaphthene** | **69000** | **51000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                    PAGE   8
Lot #:  G6C040214                 Creosote Sites           **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | Reviewed |
|-------------|--------|--------|-------|----------------|
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 18000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 31000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 100000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 75000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 580000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 20000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 60000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 390000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|--------|--------|-------|----------------|
| Method for Determination of Water Content of Soil | 1.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---------------|--------|--------|-------|----------|
| Arsenic | 8.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 39.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 33.2 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE    9
Lot #:  G6C040214                      Creosote Sites            **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 6.4 | | pg/g | SW846 8290 |
| Total TCDD | 61 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 13 | | pg/g | SW846 8290 |
| Total PeCDD | 88 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 10 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 37 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 22 | | pg/g | SW846 8290 |
| Total HxCDD | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 580 | | pg/g | SW846 8290 |
| Total HpCDD | 1100 | | pg/g | SW846 8290 |
| OCDD | 3400 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 130 CON | | pg/g | SW846 8290 |
| Total TCDF | 720 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 45 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 53 | | pg/g | SW846 8290 |
| Total PeCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 48 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 38 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 30 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 13 | | pg/g | SW846 8290 |
| Total HpCDF | 510 | | pg/g | SW846 8290 |
| OCDF | 310 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 81000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 200000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 110000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 740000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---

Soil Water Air Protection Enterprise                              PAGE   10
Lot #:  G6C040214                   Creosote Sites          **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1596 N.10TH**
Sample #:   004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Benzo(k)fluoranthene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 500000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 380000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1200000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3200000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 30000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 71000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 220000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2600000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 87000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1100000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 440000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 340000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 58000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3100000 E | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 21000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 93000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1500000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
```
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
```
---

```
                      Soil Water Air Protection Enterprise                    PAGE   11
Lot #:  G6C040214                    Creosote Sites          Date Reported:   4/06/06


                                          REPORTING            ANALYTICAL
    PARAMETER                     RESULT   LIMIT     UNITS     METHOD

Client Sample ID: 1596 N.10TH
Sample #:  004   Date Sampled: 03/02/06 11:50  Date Received: 03/04/06  Matrix: SOLID

  8270C (SIM)                                                            Reviewed
```

    Results and reporting limits have been adjusted for dry weight.

    E   Estimated result. Result concentration exceeds the calibration range.

    J   Estimated result. Result is less than RL.

```
  Inorganic Analysis                      Soil                         Reviewed
    Method for Determination       3.3    0.10       %        ASTM D 2216-90
      of Water Content of Soil


Client Sample ID: 1096 N.10TH
Sample #:  005   Date Sampled: 03/02/06 12:45  Date Received: 03/04/06  Matrix: SOLID

  ICP-MS (6020)                                                         Reviewed
    Arsenic                        6.0    0.21      mg/kg      SW846 6020
    Chromium                       32.8   0.21      mg/kg      SW846 6020
    Copper                         22.8   0.21      mg/kg      SW846 6020
```

    Results and reporting limits have been adjusted for dry weight.

```
  Dibenzodioxins and Dibenzofurans, HRGC/HRMS                           Reviewed
    2,3,7,8-TCDD                   4.2              pg/g       SW846 8290
    Total TCDD                     41               pg/g       SW846 8290
    1,2,3,7,8-PeCDD                9.1              pg/g       SW846 8290
    Total PeCDD                    58               pg/g       SW846 8290
    1,2,3,4,7,8-HxCDD              8.7              pg/g       SW846 8290
    1,2,3,6,7,8-HxCDD              28               pg/g       SW846 8290
    1,2,3,7,8,9-HxCDD              33               pg/g       SW846 8290
    Total HxCDD                    240              pg/g       SW846 8290
    1,2,3,4,6,7,8-HpCDD            470              pg/g       SW846 8290
    Total HpCDD                    870              pg/g       SW846 8290
    OCDD                           2600             pg/g       SW846 8290
    2,3,7,8-TCDF                   96 CON           pg/g       SW846 8290
    Total TCDF                     560              pg/g       SW846 8290
    1,2,3,7,8-PeCDF                32               pg/g       SW846 8290
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

----------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
----------------------------------------------------------------------------------------

```
                         Soil Water Air Protection Enterprise                    PAGE   12
Lot #:  G6C040214                    Creosote Sites              Date Reported:   4/06/06
```

```
                                          REPORTING              ANALYTICAL
    PARAMETER                     RESULT   LIMIT      UNITS       METHOD
```

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 2,3,4,7,8-PeCDF | 33 | | pg/g | SW846 8290 |
| Total PeCDF | 210 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 31 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 26 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 260 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 350 | | pg/g | SW846 8290 |
| OCDF | 160 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

8270C (SIM)                                                                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 120000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 83000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 730000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 610000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 3700000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 49000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 130000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 450000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3500000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

```
                  Soil Water Air Protection Enterprise              PAGE   13
Lot #:  G6C040214                  Creosote Sites         Date Reported:   4/06/06


                                     REPORTING           ANALYTICAL
       PARAMETER                     RESULT    LIMIT    UNITS    METHOD
```

**Client Sample ID: 1096 N.10TH**
Sample #:  005  Date Sampled: 03/02/06 12:45  Date Received: 03/04/06  Matrix: SOLID

   8270C (SIM)                                                          Reviewed

   J  Estimated result. Result is less than RL.


   8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 150000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 240000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1500000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 470000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 460000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 69000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 E | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 76000 | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 E | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3200000 E | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

   E  Estimated result. Result concentration exceeds the calibration range.


Inorganic Analysis                        Soil                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 2.8 | 0.10 | % | ASTM D 2216-90 |


(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---

```
                    Soil Water Air Protection Enterprise                    PAGE   14
Lot #:  G6C040214                   Creosote Sites              Date Reported:  4/06/06


                                         REPORTING            ANALYTICAL
       PARAMETER                 RESULT   LIMIT      UNITS     METHOD

   Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART
   Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID


     ICP-MS (6020)                                                          Reviewed
       Arsenic                    7.0      0.21      mg/kg     SW846 6020
       Chromium                  15.6      0.21      mg/kg     SW846 6020
       Copper                    28.8      0.21      mg/kg     SW846 6020

       Results and reporting limits have been adjusted for dry weight.


     Dibenzodioxins and Dibenzofurans, HRGC/HRMS                           Reviewed
       2,3,7,8-TCDD               3.5                pg/g      SW846 8290
       Total TCDD                 29                 pg/g      SW846 8290
       1,2,3,7,8-PeCDD            8.6                pg/g      SW846 8290
       Total PeCDD                59                 pg/g      SW846 8290
       1,2,3,4,7,8-HxCDD         6.1 JA              pg/g      SW846 8290
       1,2,3,6,7,8-HxCDD          33                 pg/g      SW846 8290
       1,2,3,7,8,9-HxCDD          19                 pg/g      SW846 8290
       Total HxCDD               300                 pg/g      SW846 8290
       1,2,3,4,6,7,8-HpCDD       790                 pg/g      SW846 8290
       Total HpCDD              1700                 pg/g      SW846 8290
       OCDD                      5300 E              pg/g      SW846 8290
       2,3,7,8-TCDF               46 CON             pg/g      SW846 8290
       Total TCDF               300                 pg/g      SW846 8290
       1,2,3,7,8-PeCDF            18                 pg/g      SW846 8290
       2,3,4,7,8-PeCDF            20                 pg/g      SW846 8290
       Total PeCDF               120                 pg/g      SW846 8290
       1,2,3,4,7,8-HxCDF          19                 pg/g      SW846 8290
       1,2,3,6,7,8-HxCDF          13                 pg/g      SW846 8290
       2,3,4,6,7,8-HxCDF         8.2                 pg/g      SW846 8290
       1,2,3,7,8,9-HxCDF          ND      0.63       pg/g      SW846 8290
       Total HxCDF               170                 pg/g      SW846 8290
       1,2,3,4,6,7,8-HpCDF       120                 pg/g      SW846 8290
       1,2,3,4,7,8,9-HpCDF       5.1 J               pg/g      SW846 8290
       Total HpCDF               250                 pg/g      SW846 8290
       OCDF                      120                 pg/g      SW846 8290

       Results and reporting limits have been adjusted for dry weight.

       JA  The analyte was positively identified, but the quantitation is an estimate.

       E   Estimated result. Result concentration exceeds the calibration range.
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | PAGE   15 |
|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | Date Reported:   4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 79000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 400000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 520000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 560000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 580000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 100000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4600000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 470000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 270000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 330000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4400000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3400000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND G | 100000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 110000 | 100000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 700000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1000000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 330000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 540000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 460000 | 100000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | | | PAGE    16 |
|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | | Date Reported:    4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Benzo(e)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1400000 | 100000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 75000 J | 100000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 5100000 | 100000 | ng/kg | SW846 8270C SIM |
| Fluorene | 35000 J | 100000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 240000 | 100000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 210000 | 100000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4500000 | 100000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3600000 | 100000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 3.7 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---|---|---|---|---|
| Arsenic | 2.0 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 18.5 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 8.6 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | 0.48 | pg/g | SW846 8290 |
| Total TCDD | 0.64 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | ND | 1.7 | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
```
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
```
---

```
                     Soil Water Air Protection Enterprise                    PAGE   17
Lot #:  G6C040214                   Creosote Sites              Date Reported:  4/06/06
```

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Total PeCDD | ND | 1.9 | pg/g | SW846 8290 |
| **1,2,3,4,7,8-HxCDD** | **2.6 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDD** | **9.4** | | **pg/g** | **SW846 8290** |
| **1,2,3,7,8,9-HxCDD** | **8.9** | | **pg/g** | **SW846 8290** |
| **Total HxCDD** | **71** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDD** | **270** | | **pg/g** | **SW846 8290** |
| **Total HpCDD** | **520** | | **pg/g** | **SW846 8290** |
| **OCDD** | **2300** | | **pg/g** | **SW846 8290** |
| **2,3,7,8-TCDF** | **1.4 CON** | | **pg/g** | **SW846 8290** |
| **Total TCDF** | **15** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8-PeCDF | ND | 1.1 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | ND | 1.9 | pg/g | SW846 8290 |
| **Total PeCDF** | **4.3** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8-HxCDF** | **3.5 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDF** | **2.5** | | **pg/g** | **SW846 8290** |
| **2,3,4,6,7,8-HxCDF** | **2.7 J** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8,9-HxCDF | ND | 0.51 | pg/g | SW846 8290 |
| **Total HxCDF** | **29** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **24** | | **pg/g** | **SW846 8290** |
| 1,2,3,4,7,8,9-HpCDF | ND | 1.8 | pg/g | SW846 8290 |
| **Total HpCDF** | **53** | | **pg/g** | **SW846 8290** |
| **OCDF** | **28** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

8270C (SIM)     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **25000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **62000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   18

Lot #:  G6C040214                 Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Benzo(e)pyrene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **74000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **84000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **29000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **8900 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **58000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **59000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **28000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **110000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **170000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **29000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **130000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **53000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **14000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **8000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **93000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **100000** | **51000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

**STL Sacramento is a part of Severn Trent Laboratories, Inc.**

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

                        Soil Water Air Protection Enterprise                    PAGE   19
Lot #:  G6C040214                   Creosote Sites              Date Reported:  4/06/06


                                        REPORTING          ANALYTICAL
     PARAMETER                    RESULT   LIMIT    UNITS   METHOD


 Client Sample ID: 21057 SEMINOL
 Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID


   Inorganic Analysis                     Soil                            Reviewed
     Method for Determination      1.0     0.10      %      ASTM D 2216-90
        of Water Content of Soil


 Client Sample ID: 22216 POPLAR ST.
 Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID


   ICP-MS (6020)                                                          Reviewed
     Arsenic                       3.0 G    1.0     mg/kg    SW846 6020
     Chromium                     17.8 G    1.0     mg/kg    SW846 6020
     Copper                       13.3 G    1.0     mg/kg    SW846 6020

     Results and reporting limits have been adjusted for dry weight.

       G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.


   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                            Reviewed
     2,3,7,8-TCDD                  1.3               pg/g     SW846 8290
     Total TCDD                    12                pg/g     SW846 8290
     1,2,3,7,8-PeCDD               2.7 J             pg/g     SW846 8290
     Total PeCDD                   23                pg/g     SW846 8290
     1,2,3,4,7,8-HxCDD             3.5 J             pg/g     SW846 8290
     1,2,3,6,7,8-HxCDD             22                pg/g     SW846 8290
     1,2,3,7,8,9-HxCDD             11                pg/g     SW846 8290
     Total HxCDD                   120               pg/g     SW846 8290
     1,2,3,4,6,7,8-HpCDD           660               pg/g     SW846 8290
     Total HpCDD                   1200              pg/g     SW846 8290
     OCDD                          7700 E            pg/g     SW846 8290
     2,3,7,8-TCDF                  13 CON            pg/g     SW846 8290
     Total TCDF                    99                pg/g     SW846 8290
     1,2,3,7,8-PeCDF               6.0               pg/g     SW846 8290
     2,3,4,7,8-PeCDF               8.0               pg/g     SW846 8290
     Total PeCDF                   57                pg/g     SW846 8290
     1,2,3,4,7,8-HxCDF             9.5               pg/g     SW846 8290
     1,2,3,6,7,8-HxCDF             6.6               pg/g     SW846 8290
     2,3,4,6,7,8-HxCDF             6.0               pg/g     SW846 8290

                        (Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

Soil Water Air Protection Enterprise                              PAGE   20
Lot #:  G6C040214                Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 |
| **Total HxCDF** | **120** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **110** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8,9-HpCDF** | **8.4** | | **pg/g** | **SW846 8290** |
| **Total HpCDF** | **420** | | **pg/g** | **SW846 8290** |
| **OCDF** | **380** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **41000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **38000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **30000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **44000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **10000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **77000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **50000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE 21 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **88000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **73000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **47000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| **Method for Determination of Water Content of Soil** | **0.96** | **0.10** | **%** | **ASTM D 2216-90** |

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

ICP-MS (6020)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Arsenic** | **261** | **0.21** | **mg/kg** | **SW846 6020** |
| **Chromium** | **25.2** | **0.21** | **mg/kg** | **SW846 6020** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
| | Soil Water Air Protection Enterprise | | | PAGE  22 |
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| Copper | 44.7 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

**Dibenzodioxins and Dibenzofurans, HRGC/HRMS**              Reviewed

| | | | |
|---|---|---|---|
| 2,3,7,8-TCDD | 4.5 | pg/g | SW846 8290 |
| Total TCDD | 65 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 51 | pg/g | SW846 8290 |
| Total PeCDD | 380 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 110 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 350 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 340 | pg/g | SW846 8290 |
| Total HxCDD | 2700 | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7100 D | pg/g | SW846 8290 |
| Total HpCDD | 13000 | pg/g | SW846 8290 |
| OCDD | 39000 D | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 34 CON | pg/g | SW846 8290 |
| Total TCDF | 130 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 49 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 73 | pg/g | SW846 8290 |
| Total PeCDF | 440 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 340 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 180 | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 150 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 4.6 J | pg/g | SW846 8290 |
| Total HxCDF | 3200 | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 4600 D | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 76 J,D | pg/g | SW846 8290 |
| Total HpCDF | 8200 | pg/g | SW846 8290 |
| OCDF | 2200 D | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

D  Result was obtained from the analysis of a dilution.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                         PAGE    23
Lot #:  G6C040214                    Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **23000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **43000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)anthracene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **430000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **380000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **320000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **240000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **260000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Chrysene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | **37000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **930000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **17000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **230000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **19000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **28000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **690000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **640000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Acenaphthene** | **40000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Acenaphthylene** | **54000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **57000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)anthracene** | **57000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **520000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **180000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **270000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **250000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **150000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **47000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **910000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                                    PAGE    24
Lot #:  G6C040214                 Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

| 8270C (SIM) | | | | Reviewed |
|-------------|--------|-------|-------|----------------|
| Fluorene | 48000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 580000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|-----|------|---|----------------|
| Method for Determination of Water Content of Soil | 4.2 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---------------|--------|-----|-------|--------------|
| Arsenic | 3.1 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 11.9 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 26.4 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---------------------------------------------|--------|---|------|--------------|
| 2,3,7,8-TCDD | 1.4 | | pg/g | SW846 8290 |
| Total TCDD | 18 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 7.1 | | pg/g | SW846 8290 |
| Total PeCDD | 58 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 5.0 J | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 49 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 26 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                    Soil Water Air Protection Enterprise                      PAGE   25
Lot #:  G6C040214                     Creosote Sites          Date Reported:   4/06/06


                                      REPORTING           ANALYTICAL
     PARAMETER                 RESULT  LIMIT      UNITS     METHOD
```

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06  Matrix: SOLID

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|---|---|---|---|---|---|
| 1,2,3,4,6,7,8-HpCDD | 590 | | pg/g | SW846 8290 | |
| Total HpCDD | 1100 | | pg/g | SW846 8290 | |
| OCDD | 2400 | | pg/g | SW846 8290 | |
| 2,3,7,8-TCDF | 2.4 CON | | pg/g | SW846 8290 | |
| Total TCDF | 22 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDF | ND | 1.8 | pg/g | SW846 8290 | |
| 2,3,4,7,8-PeCDF | 3.1 J | | pg/g | SW846 8290 | |
| Total PeCDF | 20 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDF | 25 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDF | 6.5 | | pg/g | SW846 8290 | |
| 2,3,4,6,7,8-HxCDF | 4.2 J | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 | |
| Total HxCDF | 420 | | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDF | 230 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8,9-HpCDF | 10 | | pg/g | SW846 8290 | |
| Total HpCDF | 830 | | pg/g | SW846 8290 | |
| OCDF | 260 | | pg/g | SW846 8290 | |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

| 8270C (SIM) | | | | | Reviewed |
|---|---|---|---|---|---|
| Acenaphthene | 25000 J | 50000 | ng/kg | SW846 8270C SIM | |
| Acenaphthylene | 270000 | 50000 | ng/kg | SW846 8270C SIM | |
| Anthracene | 320000 | 50000 | ng/kg | SW846 8270C SIM | |
| Benzo(a)anthracene | 180000 | 50000 | ng/kg | SW846 8270C SIM | |
| Benzo(b)fluoranthene | 630000 | 50000 | ng/kg | SW846 8270C SIM | |
| Benzo(k)fluoranthene | 1100000 | 50000 | ng/kg | SW846 8270C SIM | |
| Benzo(ghi)perylene | 910000 | 50000 | ng/kg | SW846 8270C SIM | |
| Benzo(a)pyrene | 950000 | 50000 | ng/kg | SW846 8270C SIM | |
| Benzo(e)pyrene | 550000 | 50000 | ng/kg | SW846 8270C SIM | |
| Chrysene | 340000 | 50000 | ng/kg | SW846 8270C SIM | |
| Dibenz(a,h)anthracene | 62000 | 50000 | ng/kg | SW846 8270C SIM | |
| Fluoranthene | 2200000 | 50000 | ng/kg | SW846 8270C SIM | |
| Fluorene | 58000 | 50000 | ng/kg | SW846 8270C SIM | |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | | | | PAGE 26 |
|---|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Client Sample ID: 21292 CHEROKEE** | | | | |
| Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID | | | | |
| 8270C (SIM) | | | | Reviewed |
| Indeno(1,2,3-cd)pyrene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 2800000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 8270C (SIM) | | | | Reviewed |
| Acenaphthene | 30000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 260000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 930000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 430000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 640000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 790000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 450000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 390000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 1700000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 45000 J | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 680000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1900000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 1800000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Inorganic Analysis | | Soil | | Reviewed |
| Method for Determination of Water Content of Soil | 0.99 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise                    PAGE   27
Lot #:  G6C040214                   Creosote Sites            Date Reported:   4/06/06


                                      REPORTING            ANALYTICAL
  PARAMETER                  RESULT   LIMIT    UNITS        METHOD

  Client Sample ID: 22182 POPLAR
  Sample #:  011   Date Sampled: 03/03/06 11:15  Date Received: 03/04/06  Matrix: SOLID


    ICP-MS (6020)                                                          Reviewed
    Arsenic                   14.0     0.21     mg/kg       SW846 6020
    Chromium                  27.7     0.21     mg/kg       SW846 6020
    Copper                    122      0.21     mg/kg       SW846 6020

       Results and reporting limits have been adjusted for dry weight.


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                            Reviewed
    2,3,7,8-TCDD              17                 pg/g        SW846 8290
    Total TCDD               69                  pg/g        SW846 8290
    1,2,3,7,8-PeCDD          380                 pg/g        SW846 8290
    Total PeCDD             820                  pg/g        SW846 8290
    1,2,3,4,7,8-HxCDD       410                  pg/g        SW846 8290
    1,2,3,6,7,8-HxCDD       590                  pg/g        SW846 8290
    1,2,3,7,8,9-HxCDD       190                  pg/g        SW846 8290
    Total HxCDD            3700                  pg/g        SW846 8290
    1,2,3,4,6,7,8-HpCDD    5900  E               pg/g        SW846 8290
    Total HpCDD          12000                   pg/g        SW846 8290
    OCDD                 57000  E                pg/g        SW846 8290
    2,3,7,8-TCDF             25  CON             pg/g        SW846 8290
    Total TCDF             150                   pg/g        SW846 8290
    1,2,3,7,8-PeCDF         28                   pg/g        SW846 8290
    2,3,4,7,8-PeCDF         35                   pg/g        SW846 8290
    Total PeCDF            350                   pg/g        SW846 8290
    1,2,3,4,7,8-HxCDF       83                   pg/g        SW846 8290
    1,2,3,6,7,8-HxCDF       60                   pg/g        SW846 8290
    2,3,4,6,7,8-HxCDF       53                   pg/g        SW846 8290
    1,2,3,7,8,9-HxCDF       ND       1.5         pg/g        SW846 8290
    Total HxCDF           1300                   pg/g        SW846 8290
    1,2,3,4,6,7,8-HpCDF    1300                  pg/g        SW846 8290
    1,2,3,4,7,8,9-HpCDF     97                   pg/g        SW846 8290
    Total HpCDF           5100                   pg/g        SW846 8290
    OCDF                  4000                   pg/g        SW846 8290

       Results and reporting limits have been adjusted for dry weight.

       E   Estimated result. Result concentration exceeds the calibration range.

       CON Confirmation analysis.
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
----------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
----------------------------------------------------------------------------
```

Soil Water Air Protection Enterprise                           PAGE   28
Lot #:  G6C040214                 Creosote Sites      Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **2000000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **2800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **4600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(ghi)perylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)pyrene** | **1600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **4300000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **3800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **890000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **1700000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **350000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **190000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **2600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND G | 210000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **130000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **320000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **180000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **110000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **250000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **330000** | **210000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

**Soil Water Air Protection Enterprise**                          PAGE    29
Lot #:  G6C040214                    Creosote Sites         **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Fluorene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **93000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **63000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **37000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **250000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **260000** | **210000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Inorganic Analysis | | Soil | | Reviewed |
| **Method for Determination of Water Content of Soil** | **2.9** | **0.10** | **%** | **ASTM D 2216-90** |